**Joel David JOSEPH, Petitioner-Appellant,**

v.

**COMMISSIONER OF INTERNAL REVENUE, Respondent-Appellee.**

No. 16-70006

United States Court of Appeals,
Ninth Circuit.

Submitted May 24, 2017 *

Filed May 31, 2017

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

Joel David Joseph, Pro Se

Jacob Earl Christensen, Teresa Ellen McLaughlin, Attorney, DOJ—U.S. Department of Justice, Tax Division/Appellate Section, Washington, DC, William J. Wilkins, Chief Counsel, Internal Revenue Service, Washington, DC, for Respondent-Appellee

Before: THOMAS, Chief Judge, and SILVERMAN and RAWLINSON, Circuit Judges.

## MEMORANDUM **

Joel David Joseph appeals pro se from the Tax Court's summary judgment upholding the Commissioner of the Internal Revenue's determination of deficiency for the 2010 tax year. We have jurisdiction under 26 U.S.C. § 7482(a)(1). We review de novo. *Miller v. Comm'r*, 310 F.3d 640, 642 (9th Cir. 2002). We affirm.

The Tax Court properly granted summary judgment because Joseph failed to raise a genuine dispute of material fact as to whether the levy of funds from his individual retirement account did not constitute a distribution that is taxable gross income. *See* 26 U.S.C. § 408(d)(1) (subject to certain exceptions, "any amount paid or distributed out of an individual retirement plan shall be included in gross income by the payee or distribute. . . .").

The Tax Court did not abuse its discretion in denying Joseph's motion for leave to amend his petition because the proposed amendment would be been futile. *See Bonin v. Calderon*, 59 F.3d 815, 845 (9th Cir. 1995) ("Futility of amendment can, by itself, justify the denial of a motion for leave to amend."); *Kelley v. Comm'r*, 877 F.2d 756, 760 (9th Cir. 1989) (standard of re-

view), *overruled on other grounds by Bufferd v. Comm'r*, 506 U.S. 523, 113 S.Ct. 927, 122 L.Ed.2d 306 (1993).

We do not consider issues relating to the underlying tax levy that Joseph failed to raise in a collection due process hearing. *See* 26 C.F.R. § 301.6330–1(f)(2) Q & A F3.

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).